B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Cahill Building & Restoration, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**26-0076619** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**19845 S Ridgeway**<br>**Chicago, IL**<br>ZIP Code **60655** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Cook** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."    ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ■ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                      Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Cahill Building & Restoration, Inc.** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **Martin M. Cahill** | Case Number: **13-40662** | Date Filed: **10/16/13** |
|---|---|---|
| District: **Northern District of Illinois** | Relationship: **Affiliate** | Judge: |

| Exhibit A | Exhibit B |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.) I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | X _____<br>   Signature of Attorney for Debtor(s)        (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                                                Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Cahill Building & Restoration, Inc.** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Chester H. Foster, Jr. ARDC#**
Signature of Attorney for Debtor(s)

**Chester H. Foster, Jr. ARDC# 03122632**
Printed Name of Attorney for Debtor(s)

**Foster Legal Services, PLLC**
Firm Name

**3825 W. 192nd Street**
**Homewood, IL 60430**

_____
Address

**Email: chf@fosterlegalservices.com**
**708-799-6300  Fax: 708-799-6339**
Telephone Number

**October 16, 2013**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Martin Cahill**
Signature of Authorized Individual

**Martin Cahill**
Printed Name of Authorized Individual

**President**
Title of Authorized Individual

**October 16, 2013**
Date

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Cahill Building & Restoration, Inc.**                    ,
               Debtor

Case No. _____

Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 600.00 | | |
| B - Personal Property | Yes | 3 | 1,300.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 334,923.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 1 | | 225,002.19 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 9 | | | |
| Total Assets | | | 1,900.00 | | |
| Total Liabilities | | | | 559,925.19 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Cahill Building & Restoration, Inc.**
                                                              ,   Case No. _____
                                    Debtor

                                                                  Chapter_____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re   **Cahill Building & Restoration, Inc.**                                    ,   Case No. _____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real estate (vacant lot) located at 2918 W Taylor Street, Chicago, IL 60623.** **Real estate (vacant lot) located at 131 S Whipple, Chicago, IL 60623** **Real estate (vacant lot) located at 3141 Arthington, Chicago, IL 60623** **The Debtor Believes that these properties have only a minimal value.** | **Fee simple** | - | 300.00 | 334,923.00 |
| **Real estate (vacant lot) located at 5454 S Indiana, Chicago, IL 60615.** **Real estate (vacant lot) located at 5256 S Indiana, Chicago, IL 60615.** **Real estate (vacant lot) located at 5401 S Indiana, Chicago, IL 60615.** **The Debtor Believes that these properties have only a minimal value.** | **Fee simple** | - | 300.00 | 0.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 600.00 | (Total of this page) |
| Total > | 600.00 | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Cahill Building & Restoration, Inc.**                                                ,    Case No. _____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking account at Marquette Bank, 9335 S Kedzie Ave., Chicago, IL** | - | 300.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          300.00
(Total of this page)

__2__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cahill Building & Restoration, Inc.** ,    Case No. _____

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **0.00**
(Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cahill Building & Restoration, Inc.**                                    ,   Case No. _____
                                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | | 1 laptop computer, 1 fax/copier mchaine and other miscellaneous office supplies | - | 500.00 |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Ladders, buckets, mixing tubs, materials [i.e. sand, cement, & bricks], and miscellaneous hand tools. | - | 500.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | 1,000.00 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 1,300.00 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

**B6D (Official Form 6D) (12/07)**

In re     **Cahill Building & Restoration, Inc.**                  Case No. _____

                                     Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Secured Line of Credit | | | | | |
| **Old National Bancorp f/k/a Integra Bank, N.A. One Main Street Evansville, IN 47706** | X | - | **Vacant lot located at 2918 W Taylor Street, Chicago, IL; Vacant lot located at 131 S Whipple, Chicago, IL; and Vacant lot located at 3141 Arthington, Chicago, IL.** | | | | | |
| | | | Value $        **300.00** | | | | **334,923.00** | **334,623.00** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| **0**   continuation sheets attached | | | Subtotal (Total of this page) | | | | 334,923.00 | 334,623.00 |
| | | | Total (Report on Summary of Schedules) | | | | 334,923.00 | 334,623.00 |

B6E (Official Form 6E) (4/13)

.

In re   **Cahill Building & Restoration, Inc.**                                                    ,   Case No. _____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**      continuation sheets attached

B6F (Official Form 6F) (12/07)

In re   **Cahill Building & Restoration, Inc.**                                                      ,   Case No. _____
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. xx xxxx614L  **City of Chgo Dept Admin Hearings 400 W Superior St Chicago, IL 60604** | - | | | | 5/14/13 **Administrative judgement.** | | | | 3,541.75 |
| Account No. xx xx xx5199  **City of Chicago c/o Markoff Law, LLC 29 N Wacker Drive, Ste 550 Chicago, IL 60606** | X - | | | | September 12, 2013 **Garnishee Respondant regarding judgment entered against bankrupt  corporate entity, C&T Builders, Inc., (related to building code violations,) DAH No.:  08DS011399** | | | X | 205,158.44 |
| Account No. xx5181  **Erie Insurance Exchange 100 Erie Insurance Place Erie, PA 16530** | X - | | | | 2013 **Trade debt** | | | | 3,902.00 |
| Account No. xx4638  **U.S. Department of Labor OSHA 1600 167th Street, Ste. 9 Calumet City, IL 60409** | X - | | | | 9252012 **OSHA Violations at 830 N. Ashland Ae., Chicago, IL 60622** | | | | 12,400.00 |

| | | |
|---|---|---|
| __0__   continuation sheets attached | Subtotal (Total of this page) | 225,002.19 |
| | Total (Report on Summary of Schedules) | 225,002.19 |

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                        S/N:34868-130819   Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **Cahill Building & Restoration, Inc.**                                      ,          Case No. _____
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
|  |  |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   **Cahill Building & Restoration, Inc.**                          ,      Case No. _____
                                     Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **C&T Builders, Inc.**<br>**10845 S Ridgeway**<br>**Chicago, IL 60655** | **City of Chicago**<br>**c/o Markoff Law, LLC**<br>**29 N Wacker Drive, Ste 550**<br>**Chicago, IL 60606** |
| **Martin Cahill**<br>**10845 S Ridgeway**<br>**Chicago, IL 60655** | **Old National Bancorp**<br>**f/k/a Integra Bank, N.A.**<br>**One Main Street**<br>**Evansville, IN 47706** |
| **Martin Cahill**<br>**10845 S Ridgeway**<br>**Chicago, IL 60655** | **Erie Insurance Exchange**<br>**100 Erie Insurance Place**<br>**Erie, PA 16530** |
| **Martin Cahill**<br>**10845 S Ridgeway**<br>**Chicago, IL 60655** | **U.S. Department of Labor**<br>**OSHA**<br>**1600 167th Street, Ste. 9**<br>**Calumet City, IL 60409** |
| **Martin Cahill**<br>**10845 S Ridgeway**<br>**Chicago, IL 60655** | **City of Chicago**<br>**c/o Markoff Law, LLC**<br>**29 N Wacker Drive, Ste 550**<br>**Chicago, IL 60606** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Cahill Building & Restoration, Inc.**

Debtor(s)

Case No.

Chapter   **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of     **11**     sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **October 16, 2013**

Signature   **/s/ Martin Cahill**

**Martin Cahill**
**President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Cahill Building & Restoration, Inc.**                          Case No.

                                    Debtor(s)              Chapter        **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $51,933.81 | **2013 YTD gross income from operation of business** |
| $0.00 | **Ordinary income (loss) as reported by Debtor on 2012 US Corporate Income Tax Return <$29,214>** |
| $0.00 | **Ordinary income (loss) as reported by Debtor on 2011 US Corporate Income Tax Return <$22,309>** |

B7 (Official Form 7) (04/13)
2

## 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

## 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

a.    *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See attached listing** | | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **City of Chicago, A Municipal Corporation, Plaintiff v. C And T Builders Inc. Defendant and Cahill Building and Restoration, Inc., Respondent** <br> **09 M1 655199** <br> **DAH No.: 08DS011399** | **Summons After Conditional Judgment** | **Circuit Court of Cook County, Illinois Municipal Department, 1st District** | **Summons After Conditional Judgment** |

*  Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

B7 (Official Form 7) (04/13)
3

| None | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately |
| ■ | preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

| None | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or |
| ■ | returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

| None | a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of |
| ■ | this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

| None | b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately |
| ■ | preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

| None | List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary |
| ■ | and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

| None | List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or** |
| ■ | **since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
4

**9. Payments related to debt counseling or bankruptcy**

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Foster Legal Services, PLLC**<br>**3825 W. 192nd Street**<br>**Homewood, IL 60430** | **October 2013** | **$5,000.00** |

**10. Other transfers**

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

B7 (Official Form 7) (04/13)

5

**14. Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
6

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Desmond & Ahern**<br>**10827 S Western Ave.**<br>**Chicago, IL 60643** | |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **Desmond & Ahern** | **10827 S Western Ave.**<br>**Chicago, IL 60643** | |

None
☐

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|------|
| **Desmond & Ahern** | **10827 S Western Ave.**<br>**Chicago, IL 60643** |

B7 (Official Form 7) (04/13)

7

None ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                               DATE ISSUED

---

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY           INVENTORY SUPERVISOR               DOLLAR AMOUNT OF INVENTORY
                                                             (Specify cost, market or other basis)

None ■   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                      NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                            RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                     NATURE OF INTEREST                PERCENTAGE OF INTEREST

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                     TITLE                             NATURE AND PERCENTAGE
                                                             OF STOCK OWNERSHIP

**Martin Cahill**                              **President**                            **100% ownership interest.**
**10845 S Ridgeway**
**Chicago, IL 60644**

---

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                 ADDRESS                             DATE OF WITHDRAWAL

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                     TITLE                             DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                        DATE AND PURPOSE               AMOUNT OF MONEY
OF RECIPIENT,                             OF WITHDRAWAL                   OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR                                              VALUE OF PROPERTY
**Martin Chaill**                         **12 months prior to filing date Wages &**           **$23,000 in Wages**
**10845 S. Ridgeway**                     **Shareholder's distibutions**                     **$59,500 shareholder's**
**Chicago, IL 60655**                                                     **distribuitons**
   **President**

B7 (Official Form 7) (04/13)

8

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  __October 16, 2013_____          Signature  __/s/ Martin Cahill_____
                                                        __Martin Cahill__
                                                        __President__

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:13:09    Desc Main
Document    Page 24 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount | |
|------|------|-----|------|------|-----|-------|--------|---|
| **Integra Credit Card** | | | | | | | | |
| Check | 06/03/2013 | debit | Integra Credit Card | | | MARQUETTE BANK | 554.81 | |
| Total Integra Credit Card | | | | | | | 554.81 | |
| | | | | | | | | |
| **MARQUETTE BANK** | | | | | | | | |
| Check | 06/03/2013 | debit | Integra Credit Card | | √ | Integra Credit Card | -554.81 | |
| Check | 06/03/2013 | debt | | | √ | Bank Service Charges | -85.09 | |
| Check | 06/03/2013 | debt | | | √ | Bank Service Charges | -40.00 | |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | √ | -SPLIT- | -404.82 | |
| Paycheck | 06/07/2013 | 1992 | John Moore | | √ | -SPLIT- | -336.48 | |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | √ | -SPLIT- | -709.99 | |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | √ | -SPLIT- | -304.40 | |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | √ | -SPLIT- | -712.50 | |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | -SPLIT- | -449.10 | |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | √ | -SPLIT- | -304.40 | |
| Deposit | 06/10/2013 | | | Deposit | √ | -SPLIT- | 3,116.00 | |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | √ | -SPLIT- | -449.10 | |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | √ | -SPLIT- | -347.08 | |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | √ | -SPLIT- | -555.38 | |
| Paycheck | 06/14/2013 | 1999 | John Moore | | √ | -SPLIT- | -440.19 | |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | √ | -SPLIT- | -674.31 | |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | √ | -SPLIT- | -712.50 | |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | √ | -SPLIT- | -304.40 | |
| Deposit | 06/15/2013 | | | Deposit | √ | -SPLIT- | 3,875.00 | |
| Deposit | 06/16/2013 | | | Deposit | √ | -SPLIT- | 1,870.00 | |
| Liability Check | 06/17/2013 | E-pay | Illinois Dept. of Reve | 26-00766 | √ | IL Withholding Taxes P. | -199.70 | |
| Liability Check | 06/17/2013 | E-pay | United States Treas | 26-00766 | √ | -SPLIT- | -1,121.66 | |
| Liability Check | 06/17/2013 | E-pay | Illinois Dept. of Reve | 26-00766 | √ | IL Withholding Taxes P. | -233.82 | |
| Liability Check | 06/17/2013 | E-pay | United States Treas | 26-00766 | √ | -SPLIT- | -1,310.04 | |
| Liability Check | 06/17/2013 | E-pay | Illinois Dept. of Reve | 26-00766 | √ | IL Withholding Taxes P. | -60.63 | |
| Liability Check | 06/17/2013 | E-pay | United States Treas | 26-00766 | √ | -SPLIT- | -322.52 | |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | √ | -SPLIT- | -402.75 | |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | √ | -SPLIT- | -290.80 | |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 22:13:09   Desc Main
Document     Page 25 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | √ | -SPLIT- | -449.10 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | √ | -SPLIT- | -712.50 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | √ | -SPLIT- | -304.40 |
| Deposit | 06/20/2013 | | | Deposit | √ | -SPLIT- | 2,500.00 |
| Deposit | 06/22/2013 | | | Deposit | √ | TUCKPOINTING | 6,400.00 |
| Liability Check | 06/24/2013 | E-pay | Illinois Dept. of Reve 26-00766 | | √ | IL Withholding Taxes P. | -206.74 |
| Liability Check | 06/24/2013 | E-pay | United States Treas 26-00766 | | √ | -SPLIT- | -1,153.14 |
| Liability Check | 06/24/2013 | E-pay | Illinois Dept. of Reve 26-00766 | | √ | IL Withholding Taxes P. | -224.68 |
| Liability Check | 06/24/2013 | E-pay | United States Treas 26-00766 | | √ | -SPLIT- | -1,260.06 |
| Liability Check | 06/24/2013 | E-pay | Illinois Dept. of Reve 26-00766 | | √ | IL Withholding Taxes P. | -144.05 |
| Liability Check | 06/24/2013 | E-pay | United States Treas 26-00766 | | √ | -SPLIT- | -797.80 |
| Check | 06/26/2013 | 1976 | AIDAN BROWNE | | √ | SUBCONTRCTER | -1,800.00 |
| Deposit | 06/28/2013 | | | Deposit | √ | -SPLIT- | 3,225.26 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | √ | -SPLIT- | -547.77 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | √ | -SPLIT- | -235.42 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | √ | -SPLIT- | -304.40 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | √ | -SPLIT- | -449.10 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | √ | -SPLIT- | -712.50 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | √ | -SPLIT- | -402.75 |
| Check | 06/30/2013 | | | Service Cl | √ | Bank Service Charges | -5.00 |
| Check | 07/01/2013 | E-pay | Marquette | | √ | Bank Service Charges | -5.00 |
| Check | 07/02/2013 | E-pay | FNBO | | √ | Bank Service Charges | -85.09 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | √ | -SPLIT- | -532.55 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | √ | -SPLIT- | -601.96 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | √ | -SPLIT- | -304.40 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | √ | -SPLIT- | -278.83 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | √ | -SPLIT- | -712.50 |
| Deposit | 07/05/2013 | | | Deposit | √ | -SPLIT- | 2,300.00 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | √ | -SPLIT- | -449.10 |
| Check | 07/08/2013 | 2020 | Better Business Bureau | | √ | Dues and Subscriptions | -520.00 |
| Deposit | 07/08/2013 | | | Deposit | √ | -SPLIT- | 3,196.19 |
| Check | 07/08/2013 | 2021 | ERIE INSURANCE | | √ | Insurance | -556.00 |
| Check | 07/08/2013 | To Print | ERIE INSURANCE | | √ | Insurance | -10.00 |

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Check | 07/10/2013 | 2022 | Desmond & Ahern | | √ | accountant | -634.38 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | √ | -SPLIT- | -209.85 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | √ | -SPLIT- | -203.11 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | √ | -SPLIT- | -712.50 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | √ | -SPLIT- | -115.78 |
| Deposit | 07/12/2013 | | | Deposit | | -SPLIT- | 8,175.76 |
| Liability Check | 07/15/2013 | E-pay | Illinois Dept. of Reve 26-00766 | | √ | IL Withholding Taxes P. | -177.10 |
| Liability Check | 07/15/2013 | E-pay | United States Treas 26-00766 | | √ | -SPLIT- | -983.92 |
| Liability Check | 07/15/2013 | E-pay | Illinois Dept. of Reve 26-00766 | | √ | IL Withholding Taxes P. | -192.75 |
| Liability Check | 07/15/2013 | E-pay | United States Treas 26-00766 | | √ | -SPLIT- | -1,077.82 |
| Liability Check | 07/15/2013 | E-pay | Illinois Dept. of Reve 26-00766 | | √ | IL Withholding Taxes P. | -83.70 |
| Liability Check | 07/15/2013 | E-pay | United States Treas 26-00766 | | √ | -SPLIT- | -477.12 |
| Check | 07/16/2013 | E-pay | GE Money | | √ | Bank Service Charges | -40.00 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | √ | -SPLIT- | -304.40 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | √ | -SPLIT- | -275.46 |
| Deposit | 07/25/2013 | | | Deposit | | -SPLIT- | 8,250.00 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | -SPLIT- | -304.40 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | -SPLIT- | -712.50 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | -SPLIT- | -304.40 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | -SPLIT- | -217.36 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | √ | -SPLIT- | -132.13 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | -SPLIT- | -712.50 |
| Check | 07/29/2013 | E-pay | COMED | | √ | -SPLIT- | -33.20 |
| Liability Check | 07/31/2013 | E-pay | United States Treas 26-0076619 QB Tr FUTA (940) Taxes Paya | | | | -124.45 |
| Liability Check | 07/31/2013 | E-pay | Director of Employm 4511308-5 QB Tra State Unemployment T: | | | | -2,294.75 |
| Check | 08/02/2013 | | ERIE INSURANCE | | | Insurance | -561.00 |
| Check | 08/02/2013 | 2035 | COMED | | | Utilities | -96.18 |
| Check | 08/02/2013 | 2036 | Desmond & Ahern | | | accountant | -175.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | -SPLIT- | -232.05 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | -SPLIT- | -712.50 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | -SPLIT- | -764.50 |
| Deposit | 08/04/2013 | | | Deposit | | -SPLIT- | 6,000.00 |
| Liability Check | 08/06/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q IL Withholding Taxes P. | | | | -38.00 |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | -SPLIT- | -200.28 |
| Liability Check | 08/06/2013 | E-pay | Illinois Dept. of Reve | 26-0076619 000 Q | IL Withholding Taxes P | | -162.24 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | -SPLIT- | -947.44 |
| Liability Check | 08/06/2013 | E-pay | Illinois Dept. of Reve | 26-0076619 000 Q | IL Withholding Taxes P | | -115.00 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | -SPLIT- | -651.90 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | -SPLIT- | -764.50 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | -SPLIT- | -523.95 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | -SPLIT- | -304.40 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | -SPLIT- | -712.50 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | -SPLIT- | -304.40 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | -SPLIT- | -275.46 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | -SPLIT- | -96.82 |
| Deposit | 08/11/2013 | | | Deposit | | -SPLIT- | 9,276.00 |
| Check | 08/11/2013 | 2047 | MARTIN CAHILL | | | Draws | -5,000.00 |
| Check | 08/12/2013 | 2048 | MARTIN CAHILL | | | Draws | -3,500.00 |
| Check | 08/12/2013 | 2049 | ILL BRICK | | | Building Supplies | -7,603.42 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | -SPLIT- | -484.90 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | -SPLIT- | -601.96 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | -SPLIT- | -712.50 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | -SPLIT- | -304.40 |
| Deposit | 08/18/2013 | | | Deposit | | -SPLIT- | 5,230.00 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | -SPLIT- | -333.34 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | -SPLIT- | -642.10 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | -SPLIT- | -712.50 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | -SPLIT- | -304.40 |
| Deposit | 08/26/2013 | | | Deposit | | -SPLIT- | 6,741.57 |
| Check | 09/04/2013 | 2059 | Rose Brick | | | Building Supplies | -86.69 |
| Liability Check | 09/11/2013 | E-pay | Illinois Dept. of Reve | 26-0076619 000 Q | IL Withholding Taxes P | | -199.20 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | -SPLIT- | -1,107.54 |
| Liability Check | 09/11/2013 | E-pay | Illinois Dept. of Reve | 26-0076619 000 Q | IL Withholding Taxes P | | -141.20 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | -SPLIT- | -795.08 |
| Liability Check | 09/11/2013 | E-pay | Illinois Dept. of Reve | 26-0076619 000 Q | IL Withholding Taxes P | | -133.56 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | -SPLIT- | -749.70 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 22:13:09   Desc Main
CAHILL BUILDING & RESTORATION INC 2007
Document      Page 28 of 66
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|---|---|---|---|---|---|---|---|
| Deposit | 09/23/2013 | | | Deposit | | -SPLIT- | 1,315.83 |
| Check | 09/25/2013 | 2061 | ILL BRICK | | | Building Supplies | -5,923.75 |
| Liability Check | 10/09/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | FUTA (940) Taxes Paya | -68.47 |
| Liability Check | 10/09/2013 | E-pay | Director of Employm | 4511308-5 QB Tra | | State Unemployment T | -1,191.50 |

Total MARQUETTE BANK                                                          -2,177.61

**Payroll Liabilities**

    **Federal 941 Taxes Payable**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | -66.00 |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | -33.42 |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | -33.42 |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | -7.81 |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | -7.81 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | -12.00 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | -24.30 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | -24.30 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | -5.68 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | -5.68 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | -98.00 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | -57.35 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | -57.35 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | -13.41 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | -13.41 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | -75.00 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 22:13:09   Desc Main
Document   Page 29 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | -45.00 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | -75.00 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | -54.00 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | -28.47 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | -28.47 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | -6.66 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | -6.66 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | -98.00 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | -46.37 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | -46.37 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | -10.85 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | -10.85 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | -31.00 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | -33.02 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | -33.02 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | -7.72 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | -7.72 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 22:13:09   Desc Main
Document   Page 30 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | -90.00 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | -54.25 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | -54.25 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | -12.69 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | -12.69 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 492.00 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 255.15 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 255.15 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 59.68 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 59.68 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 576.00 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 297.45 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 297.45 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 69.57 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 69.57 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 137.00 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 75.18 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 75.18 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 17.58 |
| Liability Check | 06/17/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 17.58 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | -75.00 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | -34.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | -31.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | -31.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | -7.25 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | -7.25 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | -42.00 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | -23.62 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | -23.62 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | -5.53 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | -5.53 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 502.00 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 263.87 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 263.87 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 61.70 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 61.70 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 554.00 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 286.11 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 286.11 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 66.92 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 66.92 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 357.00 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 178.62 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 178.62 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 41.78 |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Liability Check | 06/24/2013 | E-pay | United States Treasu | 26-0076619 QB Tr | | MARQUETTE BANK | 41.78 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | -75.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | -34.00 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | -31.00 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | -31.00 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | -7.25 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | -7.25 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | -45.00 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | -24.80 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | -5.80 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | -31.00 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | -18.91 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | -18.91 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | -4.42 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | -4.42 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | -96.00 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | -45.70 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | -45.70 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | -10.68 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | -10.68 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -92.00 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -44.33 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:12:09    Desc Main
Document    Page 33 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -44.33 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -10.37 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -10.37 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -75.00 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -48.05 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -48.05 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -11.24 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -11.24 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -40.00 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -22.63 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -22.63 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -5.29 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -5.29 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -75.00 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -37.20 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -8.70 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -26.00 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -16.74 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -16.74 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -3.91 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -3.91 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:13:09    Desc Main
Document    Page 34 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -24.00 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -16.12 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -16.12 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -3.77 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -3.77 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -10.00 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -8.93 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -8.93 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -2.09 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -2.09 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 442.00 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 219.61 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 219.61 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 51.35 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 51.35 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 488.00 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 239.01 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 239.01 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 55.90 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 55.90 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 221.00 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 103.79 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 103.79 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 24.27 |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 24.27 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -45.00 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -24.80 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -24.80 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/12 22:12:09   Desc Main
Document   Page 35 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -39.00 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -22.32 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -22.32 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -5.22 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -5.22 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -27.00 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -17.34 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -17.34 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -4.06 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -4.06 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -12.00 |

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -10.23 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -10.23 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -2.39 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -2.39 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -30.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -18.60 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -18.60 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -4.35 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -4.35 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -109.00 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -14.50 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 84.00 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 47.12 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 47.12 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 11.02 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 11.02 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 451.00 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 201.17 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 201.17 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 47.05 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 47.05 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 300.00 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 142.60 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 142.60 |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 33.35 |

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:12:09    Desc Main
Document      Page 37 of 66

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 33.35 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -109.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -91.00 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -43.64 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -43.64 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -10.21 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -10.21 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -39.00 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -22.32 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -22.32 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -5.22 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -5.22 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -8.00 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -7.44 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 22:12:09   Desc Main
Document   Page 38 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -7.44 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -1.74 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -1.74 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -82.00 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -40.24 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -40.24 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -9.41 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -9.41 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -75.00 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -48.05 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -48.05 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -11.24 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -11.24 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | -51.00 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | -27.28 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | -27.28 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | -6.38 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | -6.38 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | -161.00 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | -62.00 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | -14.50 |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | -84.00 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | -51.54 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | -51.54 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | -12.05 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | -12.05 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -45.00 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -24.80 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -5.80 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 498.00 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 247.00 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 247.00 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 57.77 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 57.77 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 363.00 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 175.09 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 175.09 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 40.95 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 40.95 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 341.00 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 165.62 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 165.62 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 38.73 |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 38.73 |
| **Total Federal 941 Taxes Payable** | | | | | | | **2,754.22** |

**FUTA (940) Taxes Payable**

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | -3.24 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | -2.36 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | -5.55 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | -3.60 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/12 22:12:09   Desc Main
Document      Page 40 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | -2.40 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | -3.60 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | -2.75 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | -4.49 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | -3.19 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | -5.25 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | -3.60 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | -3.00 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | -2.29 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | -3.60 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | -3.00 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | -2.40 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | -1.83 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | -4.42 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -4.29 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -4.65 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -2.19 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -3.60 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -1.62 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -1.56 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -0.86 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -2.40 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -2.16 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -1.63 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -0.99 |
| Liability Check | 07/31/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 124.45 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -1.80 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -6.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -6.00 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -4.22 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -2.16 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -0.72 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -2.27 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -2.55 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -2.40 |
| Liability Check | 10/09/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 68.47 |
| **Total FUTA (940) Taxes Payable** | | | | | | | **56.68** |

**IL Withholding Taxes Payable**

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | -26.95 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | -13.54 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | -46.25 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | -30.00 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:13:09    Desc Main
Document      Page 42 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | -20.00 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | -30.00 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | -22.96 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | -37.40 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | -20.57 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | -43.75 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Liability Check | 06/17/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 199.70 |
| Liability Check | 06/17/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 233.82 |
| Liability Check | 06/17/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 60.63 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | -30.00 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | -25.00 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | -19.05 |
| Liability Check | 06/24/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 206.74 |
| Liability Check | 06/24/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 224.68 |
| Liability Check | 06/24/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 144.05 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | -30.00 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | -25.00 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | -20.00 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | -15.25 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | -36.85 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -35.75 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -38.75 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -18.25 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -30.00 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -13.50 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 23:13:09   Desc Main
Document   Page 43 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -13.00 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -7.20 |
| Liability Check | 07/15/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 177.10 |
| Liability Check | 07/15/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 192.75 |
| Liability Check | 07/15/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 83.70 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -20.00 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -18.00 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -13.99 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -8.25 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -15.00 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -50.00 |
| Liability Check | 08/06/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 38.00 |
| Liability Check | 08/06/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 162.24 |
| Liability Check | 08/06/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 115.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -35.20 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -18.00 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -6.00 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -32.45 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -38.75 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | -22.00 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | -50.00 |

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | -41.56 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -20.00 |
| Liability Check | 09/11/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 199.20 |
| Liability Check | 09/11/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 141.20 |
| Liability Check | 09/11/2013 | E-pay | Illinois Dept. of Reve 26-0076619 000 Q | | | MARQUETTE BANK | 133.56 |

Total IL Withholding Taxes Payable    494.15

**State Unemployment Taxes Payabl**

| Type | Date | Num | Name | Split | Amount |
|------|------|-----|------|-------|--------|
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | MARQUETTE BANK | -48.24 |
| Paycheck | 06/07/2013 | 1992 | John Moore | MARQUETTE BANK | -35.08 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | MARQUETTE BANK | -89.50 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | MARQUETTE BANK | -82.79 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | MARQUETTE BANK | -53.70 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | MARQUETTE BANK | -35.80 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | MARQUETTE BANK | -35.80 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | MARQUETTE BANK | -53.70 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | MARQUETTE BANK | -41.10 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | MARQUETTE BANK | -66.95 |
| Paycheck | 06/14/2013 | 1999 | John Moore | MARQUETTE BANK | -47.66 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | MARQUETTE BANK | -80.55 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | MARQUETTE BANK | -78.31 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | MARQUETTE BANK | -35.80 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | MARQUETTE BANK | -53.70 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | MARQUETTE BANK | 0.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | MARQUETTE BANK | -44.75 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | MARQUETTE BANK | -35.80 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | MARQUETTE BANK | -34.10 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | MARQUETTE BANK | 0.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | MARQUETTE BANK | -53.70 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | MARQUETTE BANK | -44.75 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | MARQUETTE BANK | -35.80 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | MARQUETTE BANK | -27.30 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | MARQUETTE BANK | -65.96 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 23:13:09    Desc Main

CAHILL BUILDING & RESTORATION INC 2007
Document    Page 45 of 66
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Liability Adjust | 06/30/2013 | | | Rate capp | √ | Payroll tax expense | 910.21 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | -63.99 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | -69.36 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | -35.80 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | -32.66 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | -53.70 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | -24.17 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | -23.27 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | -12.89 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | -35.80 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | -32.22 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | -35.80 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | -35.80 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | -25.03 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | -14.77 |
| Liability Check | 07/31/2013 | E-pay | Director of Employm | 4511308-5 QB Tra | | MARQUETTE BANK | 2,294.75 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | -26.85 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | -89.50 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | -89.50 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | -63.01 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | -35.80 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | -35.80 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | -32.22 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | -10.74 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | -58.08 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | -35.80 |

**CAHILL BUILDING & RESTORATION INC 2007**
**Transaction Detail by Account**
**June 1 through October 15, 2013**

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | -69.36 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | -39.38 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | -74.40 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | -35.80 |
| Liability Check | 10/09/2013 | E-pay | Director of Employm | 4511308-5 QB Tra | | MARQUETTE BANK | 1,191.50 |
| Total State Unemployment Taxes Payabl | | | | | | | 2,024.12 |

**Payroll Liabilities - Other**

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Liability Check | 06/17/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 |
| Liability Check | 06/17/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 |
| Liability Check | 06/17/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 |
| Liability Check | 06/24/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:13:09    Desc Main
Document    Page 47 of 66

**CAHILL BUILDING & RESTORATION INC 2007**
**Transaction Detail by Account**
**June 1 through October 15, 2013**

| Type | Date | Num | Name | Memo | Clr | Split | Amount | |
|------|------|-----|------|------|-----|-------|--------|---|
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | 0.00 | |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Liability Check | 07/15/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 0.00 | |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Liability Check | 08/06/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | 0.00 | |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 0.00 | |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Liability Check | 09/11/2013 | E-pay | United States Treas | 26-0076619 QB Tr | | MARQUETTE BANK | 0.00 | |
| Total Payroll Liabilities - Other | | | | | | | 0.00 | |
| | | | | | | | | |
| **Total Payroll Liabilities** | | | | | | | 5,329.17 | |
| | | | | | | | | |
| **Owner's Capital** | | | | | | | | |
| **Draws** | | | | | | | | |
| | Check | 08/11/2013 | 2047 | MARTIN CAHILL | | MARQUETTE BANK | 5,000.00 | |
| | Check | 08/12/2013 | 2048 | MARTIN CAHILL | | MARQUETTE BANK | 3,500.00 | |
| **Total Draws** | | | | | | | 8,500.00 | |
| | | | | | | | | |
| **Total Owner's Capital** | | | | | | | 8,500.00 | |

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 23:13:09   Desc Main
Document   Page 48 of 66

**CAHILL BUILDING & RESTORATION INC 2007**
**Transaction Detail by Account**
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| **Construction Income** | | | | | | | |
| Deposit | 06/20/2013 | 2637 | | 11149 | | MARQUETTE BANK | -1,000.00 |
| Deposit | 06/20/2013 | 1180 | | 10636 | | MARQUETTE BANK | -1,500.00 |
| Deposit | 06/28/2013 | 4976 | | Deposit | | MARQUETTE BANK | -2,865.26 |
| Deposit | 06/28/2013 | 803 | | Deposit | | MARQUETTE BANK | -360.00 |
| Deposit | 07/05/2013 | 1857 | | 11747 | | MARQUETTE BANK | -1,000.00 |
| Deposit | 07/05/2013 | 1857 | | 11747 | | MARQUETTE BANK | -50.00 |
| Deposit | 07/05/2013 | 1334 | | 11869 | | MARQUETTE BANK | -1,250.00 |
| Deposit | 07/08/2013 | 50613 | | Deposit | | MARQUETTE BANK | -71.19 |
| Deposit | 07/08/2013 | 8782 | | Deposit | | MARQUETTE BANK | -550.00 |
| Deposit | 07/08/2013 | 2057 | | Deposit | | MARQUETTE BANK | -800.00 |
| Deposit | 07/08/2013 | 170 | | Deposit | | MARQUETTE BANK | -400.00 |
| Deposit | 07/08/2013 | 3561 | | Deposit | | MARQUETTE BANK | -775.00 |
| Deposit | 07/08/2013 | 7448 | | Deposit | | MARQUETTE BANK | -600.00 |
| Deposit | 07/12/2013 | 2384 | | Deposit | | MARQUETTE BANK | -4,900.00 |
| Deposit | 07/12/2013 | 1098 | | Deposit | | MARQUETTE BANK | -400.76 |
| Deposit | 07/12/2013 | 8217 | | Deposit | | MARQUETTE BANK | -950.00 |
| Deposit | 07/12/2013 | 5803 | | Deposit | | MARQUETTE BANK | -1,925.00 |
| Deposit | 07/25/2013 | 6614 | | Deposit | | MARQUETTE BANK | -3,400.00 |
| Deposit | 07/25/2013 | 347 | | Deposit | | MARQUETTE BANK | -400.00 |
| Deposit | 07/25/2013 | 002449 | | Deposit | | MARQUETTE BANK | -600.00 |
| Deposit | 07/25/2013 | 1600 | | Deposit | | MARQUETTE BANK | -575.00 |
| Deposit | 07/25/2013 | 8870 | | Deposit | | MARQUETTE BANK | -575.00 |
| Deposit | 07/25/2013 | 700 | | Deposit | | MARQUETTE BANK | -1,400.00 |
| Deposit | 07/25/2013 | 7565 | | Deposit | | MARQUETTE BANK | -750.00 |
| Deposit | 07/25/2013 | 5534 | | Deposit | | MARQUETTE BANK | -550.00 |
| Deposit | 09/23/2013 | 1275 | | Deposit | | MARQUETTE BANK | -815.00 |
| Deposit | 09/23/2013 | 6128 | | Deposit | | MARQUETTE BANK | -300.00 |
| Deposit | 09/23/2013 | 3170 | | Deposit | | MARQUETTE BANK | -200.83 |
| Total Construction Income | | | | | | | -28,963.04 |

**TUCKPOINTING**

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 22:12:09   Desc Main
Document      Page 49 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Deposit | 06/10/2013 | | | Deposit | | MARQUETTE BANK | -366.00 |
| Deposit | 06/10/2013 | | | Deposit | | MARQUETTE BANK | -2,400.00 |
| Deposit | 06/10/2013 | | | Deposit | | MARQUETTE BANK | -350.00 |
| Deposit | 06/15/2013 | | | Deposit | | MARQUETTE BANK | -625.00 |
| Deposit | 06/15/2013 | | | Deposit | | MARQUETTE BANK | -850.00 |
| Deposit | 06/15/2013 | | | Deposit | | MARQUETTE BANK | -2,400.00 |
| Deposit | 06/16/2013 | | | Deposit | | MARQUETTE BANK | -300.00 |
| Deposit | 06/16/2013 | | | Deposit | | MARQUETTE BANK | -445.00 |
| Deposit | 06/16/2013 | | | Deposit | | MARQUETTE BANK | -300.00 |
| Deposit | 06/16/2013 | | | Deposit | | MARQUETTE BANK | -825.00 |
| Deposit | 06/22/2013 | | | Deposit | | MARQUETTE BANK | -6,400.00 |
| Deposit | 08/04/2013 | | | Deposit | | MARQUETTE BANK | -2,100.00 |
| Deposit | 08/04/2013 | | | Deposit | | MARQUETTE BANK | -850.00 |
| Deposit | 08/04/2013 | | | Deposit | | MARQUETTE BANK | -1,300.00 |
| Deposit | 08/04/2013 | | | Deposit | | MARQUETTE BANK | -500.00 |
| Deposit | 08/04/2013 | | | Deposit | | MARQUETTE BANK | -750.00 |
| Deposit | 08/04/2013 | | | Deposit | | MARQUETTE BANK | -200.00 |
| Deposit | 08/04/2013 | | | Deposit | | MARQUETTE BANK | -300.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -300.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -450.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -600.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -600.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -500.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -366.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -1,650.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -450.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -750.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -150.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -1,700.00 |
| Deposit | 08/11/2013 | | | Deposit | | MARQUETTE BANK | -1,760.00 |
| Deposit | 08/18/2013 | | | Deposit | | MARQUETTE BANK | -2,100.00 |
| Deposit | 08/18/2013 | | | Deposit | | MARQUETTE BANK | -750.00 |
| Deposit | 08/18/2013 | | | Deposit | | MARQUETTE BANK | -450.00 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:13:09    Desc Main
Document    Page 50 of 66

**CAHILL BUILDING & RESTORATION INC 2007**
**Transaction Detail by Account**
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount | |
|------|------|-----|------|------|-----|-------|--------|--|
| Deposit | 08/18/2013 | | | Deposit | | MARQUETTE BANK | -400.00 | |
| Deposit | 08/18/2013 | | | Deposit | | MARQUETTE BANK | -1,000.00 | |
| Deposit | 08/18/2013 | | | Deposit | | MARQUETTE BANK | -530.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -200.83 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -250.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -825.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -1,150.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -1,200.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -649.74 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -850.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -1,050.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -200.00 | |
| Deposit | 08/26/2013 | | | Deposit | | MARQUETTE BANK | -366.00 | |
| Total TUCKPOINTING | | | | | | | -42,508.57 | |
| | | | | | | | | |
| **Building Supplies** | | | | | | | | |
| Check | 08/12/2013 | 2049 | ILL BRICK | | | MARQUETTE BANK | 7,603.42 | |
| Check | 09/04/2013 | 2059 | Rose Brick | | | MARQUETTE BANK | 86.69 | |
| Check | 09/25/2013 | 2061 | ILL BRICK | | | MARQUETTE BANK | 5,923.75 | |
| Total Building Supplies | | | | | | | 13,613.86 | |
| | | | | | | | | |
| **SUBCONTRCTER** | | | | | | | | |
| Check | 06/26/2013 | 1976 | AIDAN BROWNE | | | MARQUETTE BANK | 1,800.00 | |
| Total SUBCONTRCTER | | | | | | | 1,800.00 | |
| | | | | | | | | |
| **accountant** | | | | | | | | |
| Check | 07/10/2013 | 2022 | Desmond & Ahern | 147870 | | MARQUETTE BANK | 634.38 | |
| Check | 08/02/2013 | 2036 | Desmond & Ahern | | | MARQUETTE BANK | 175.00 | |
| Total accountant | | | | | | | 809.38 | |
| | | | | | | | | |
| **Bank Service Charges** | | | | | | | | |
| Check | 06/03/2013 | debt | | | | MARQUETTE BANK | 85.09 | |
| Check | 06/03/2013 | debt | | | | MARQUETTE BANK | 40.00 | |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount | |
|------|------|-----|------|------|-----|-------|--------|--|
| Check | 06/30/2013 | | | Service Charge | | MARQUETTE BANK | 5.00 | |
| Check | 07/01/2013 | E-pay | Marquette | | | MARQUETTE BANK | 5.00 | |
| Check | 07/02/2013 | E-pay | FNBO | | | MARQUETTE BANK | 85.09 | |
| Check | 07/16/2013 | E-pay | GE Money | | | MARQUETTE BANK | 40.00 | |
| **Total Bank Service Charges** | | | | | | | **260.18** | |
| | | | | | | | | |
| **Dues and Subscriptions** | | | | | | | | |
| Check | 07/08/2013 | 2020 | Better Business Bur | renewed online | | MARQUETTE BANK | 520.00 | |
| **Total Dues and Subscriptions** | | | | | | | **520.00** | |
| | | | | | | | | |
| **Insurance** | | | | | | | | |
| Check | 07/08/2013 | 2021 | ERIE INSURANCE | Work comp/Gen lia | | MARQUETTE BANK | 556.00 | |
| Check | 07/08/2013 | To Print | ERIE INSURANCE | Balance on Auto po | | MARQUETTE BANK | 10.00 | |
| Check | 08/02/2013 | | ERIE INSURANCE | | | MARQUETTE BANK | 561.00 | |
| **Total Insurance** | | | | | | | **1,127.00** | |
| | | | | | | | | |
| **Payroll Expenses** | | | | | | | | |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | 539.00 | |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | 33.42 | |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | 392.00 | |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | 24.30 | |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 | |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | 62.00 | |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | 925.00 | |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | 57.35 | |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | 600.00 | |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | 37.20 | |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 | |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 | |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | 400.00 | |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | 24.80 | |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | 600.00 | |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | 37.20 | |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 23:13:09   Desc Main
Document   Page 52 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | 459.17 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | 28.47 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | 748.00 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | 46.37 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | 532.50 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | 33.02 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | 875.00 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | 54.25 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | 600.00 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | 37.20 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | 500.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | 31.00 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | 381.00 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | 23.62 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | 600.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | 37.20 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | 500.00 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | 31.00 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | 400.00 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | 24.80 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | 305.00 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | 18.91 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | 737.00 |

5:05 PM
10/15/13
Accrual Basis

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 22:13:09   Desc Main
Document   Page 53 of 66

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | 45.70 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | 715.00 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | 44.33 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | 775.00 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | 48.05 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | 365.00 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | 22.63 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | 600.00 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | 37.20 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | 270.00 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | 16.74 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | 260.00 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | 16.12 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | 144.00 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | 8.93 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | 400.00 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | 24.80 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | 360.00 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | 22.32 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/12 22:13:09    Desc Main
                         Document        Page 54 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | 279.75 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | 17.34 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | 165.00 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | 10.23 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | 300.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | 18.60 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | 704.00 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | 43.64 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | 360.00 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | 22.32 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | 120.00 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | 7.44 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | 649.00 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | 40.24 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | 775.00 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | 48.05 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | 440.00 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | 27.28 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 1,000.00 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 62.00 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | 831.25 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | 51.54 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | 400.00 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | 24.80 |
| Total Payroll Expenses | | | | | | | 38,876.28 |

**Payroll Expenses (office)**

**Payroll tax expense**

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | 7.81 |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | 3.24 |
| Paycheck | 06/07/2013 | 1991 | Chris Dalzell | | | MARQUETTE BANK | 48.24 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | 5.68 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | 2.36 |
| Paycheck | 06/07/2013 | 1992 | John Moore | | | MARQUETTE BANK | 35.08 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/07/2013 | 1993 | Martin M Cahill | | | MARQUETTE BANK | 89.50 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | 13.41 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | 5.55 |
| Paycheck | 06/07/2013 | 1994 | Owen Oneill | | | MARQUETTE BANK | 82.79 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | 8.70 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | 3.60 |
| Paycheck | 06/07/2013 | 1995 | Kevin Carroll | | | MARQUETTE BANK | 53.70 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 06/07/2013 | 1996 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | 5.80 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665   Doc 1   Filed 10/16/13   Entered 10/16/13 23:12:09   Desc Main
Document      Page 56 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | 2.40 |
| Paycheck | 06/07/2013 | 1997 | Vanessa Bauman | | | MARQUETTE BANK | 35.80 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | 8.70 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | 3.60 |
| Paycheck | 06/13/2013 | 1505 | Kevin Carroll | | | MARQUETTE BANK | 53.70 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | 6.66 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | 2.75 |
| Paycheck | 06/14/2013 | 1975 | Vanessa Bauman | | | MARQUETTE BANK | 41.10 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | 10.85 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | 4.49 |
| Paycheck | 06/14/2013 | 1998 | Chris Dalzell | | | MARQUETTE BANK | 66.95 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | 7.72 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | 3.19 |
| Paycheck | 06/14/2013 | 1999 | John Moore | | | MARQUETTE BANK | 47.66 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/14/2013 | 2004 | Martin M Cahill | | | MARQUETTE BANK | 80.55 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | 12.69 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | 5.25 |
| Paycheck | 06/14/2013 | 2001 | Owen Oneill | | | MARQUETTE BANK | 78.31 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 06/14/2013 | 2002 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | 8.70 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | 3.60 |
| Paycheck | 06/20/2013 | 2003 | Kevin Carroll | | | MARQUETTE BANK | 53.70 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/20/2013 | 2000 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | 7.25 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | 3.00 |
| Paycheck | 06/20/2013 | 2005 | Owen Oneill | | | MARQUETTE BANK | 44.75 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |

5:05 PM
10/15/13
Accrual Basis

Case 13-40665    Doc 1    Filed 10/16/13    Entered 10/16/13 22:12:09    Desc Main
Document    Page 57 of 66

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 06/20/2013 | 2006 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | 5.53 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | 2.29 |
| Paycheck | 06/20/2013 | 2007 | Vanessa Bauman | | | MARQUETTE BANK | 34.10 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/28/2013 | 2010 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | 8.70 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | 3.60 |
| Paycheck | 06/28/2013 | 2011 | Kevin Carroll | | | MARQUETTE BANK | 53.70 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | 7.25 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | 3.00 |
| Paycheck | 06/28/2013 | 2009 | Owen Oneill | | | MARQUETTE BANK | 44.75 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | 5.80 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | 2.40 |
| Paycheck | 06/28/2013 | 2012 | Vanessa Bauman | | | MARQUETTE BANK | 35.80 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | 4.42 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | 1.83 |
| Paycheck | 06/28/2013 | 2013 | Ryan J Cahill | | | MARQUETTE BANK | 27.30 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | 10.68 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | 4.42 |
| Paycheck | 06/28/2013 | 2008 | Chris Dalzell | | | MARQUETTE BANK | 65.96 |
| Liability Adjust | 06/30/2013 | | | Rate capp | √ | State Unemployment Ta | -910.21 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | 10.37 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | 4.29 |
| Paycheck | 07/03/2013 | 2014 | Chris Dalzell | | | MARQUETTE BANK | 63.99 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/03/2013 | 2015 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | 11.24 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | 4.65 |
| Paycheck | 07/03/2013 | 2016 | Owen Oneill | | | MARQUETTE BANK | 69.36 |

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 07/03/2013 | 2017 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | 5.29 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | 2.19 |
| Paycheck | 07/03/2013 | 2018 | Vanessa Bauman | | | MARQUETTE BANK | 32.66 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | 8.70 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | 3.60 |
| Paycheck | 07/05/2013 | 2019 | Kevin Carroll | | | MARQUETTE BANK | 53.70 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | 3.91 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | 1.62 |
| Paycheck | 07/12/2013 | 2023 | Kevin Carroll | | | MARQUETTE BANK | 24.17 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/12/2013 | 2024 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | 3.77 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | 1.56 |
| Paycheck | 07/12/2013 | 2025 | Vanessa Bauman | | | MARQUETTE BANK | 23.27 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | 2.09 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | 0.86 |
| Paycheck | 07/12/2013 | 2026 | Kevin Carroll | | | MARQUETTE BANK | 12.89 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | 5.80 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | 2.40 |
| Paycheck | 07/18/2013 | 2027 | Vanessa Bauman | | | MARQUETTE BANK | 35.80 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | 5.22 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | 2.16 |
| Paycheck | 07/19/2013 | 2028 | Kevin Carroll | | | MARQUETTE BANK | 32.22 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 07/25/2013 | 2029 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/25/2013 | 2030 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |

# CAHILL BUILDING & RESTORATION INC 2007
## Transaction Detail by Account
### June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 07/25/2013 | 2031 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | 4.06 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | 1.63 |
| Paycheck | 07/25/2013 | 2032 | Kevin Carroll | | | MARQUETTE BANK | 25.03 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/26/2013 | 2033 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | 2.39 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | 0.99 |
| Paycheck | 07/26/2013 | 2034 | Vanessa Bauman | | | MARQUETTE BANK | 14.77 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/02/2013 | 2037 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | 4.35 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | 1.80 |
| Paycheck | 08/02/2013 | 2038 | Vanessa Bauman | | | MARQUETTE BANK | 26.85 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | 6.00 |
| Paycheck | 08/02/2013 | 2039 | Owen Oneill | | | MARQUETTE BANK | 89.50 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | 6.00 |
| Paycheck | 08/07/2013 | 2044 | Owen Oneill | | | MARQUETTE BANK | 89.50 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | 10.21 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | 4.22 |
| Paycheck | 08/08/2013 | 2040 | Chris Dalzell | | | MARQUETTE BANK | 63.01 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 08/08/2013 | 2041 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/08/2013 | 2042 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |

CAHILL BUILDING & RESTORATION INC 2007
Transaction Detail by Account
June 1 through October 15, 2013

| Type | Date | Num | Name | Memo | Clr | Split | Amount |
|------|------|-----|------|------|-----|-------|--------|
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 08/08/2013 | 2043 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | 5.22 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | 2.16 |
| Paycheck | 08/09/2013 | 2045 | Vanessa Bauman | | | MARQUETTE BANK | 32.22 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | 1.74 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | 0.72 |
| Paycheck | 08/09/2013 | 2046 | Vanessa Bauman | | | MARQUETTE BANK | 10.74 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | 9.41 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | 2.27 |
| Paycheck | 08/17/2013 | 2050 | Chris Dalzell | | | MARQUETTE BANK | 58.08 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/17/2013 | 2051 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 08/17/2013 | 2052 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | 11.24 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | 2.55 |
| Paycheck | 08/17/2013 | 2053 | Owen Oneill | | | MARQUETTE BANK | 69.36 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | 6.38 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2054 | Chris Dalzell | | | MARQUETTE BANK | 39.38 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 14.50 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2055 | Martin M Cahill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | 12.05 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | 0.00 |
| Paycheck | 08/23/2013 | 2056 | Owen Oneill | | | MARQUETTE BANK | 74.40 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | 5.80 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | 2.40 |
| Paycheck | 08/23/2013 | 2058 | Ryan J Cahill | | | MARQUETTE BANK | 35.80 |

**5:05 PM**
**10/15/13**
**Accrual Basis**

**CAHILL BUILDING & RESTORATION INC 2007**
**Transaction Detail by Account**
**June 1 through October 15, 2013**

| | Type | Date | Num | Name | Memo | Clr | Split | Amount | |
|---|---|---|---|---|---|---|---|---|---|
| Total Payroll tax expense | | | | | | | | 2,129.16 | |
| | | | | | | | | | |
| Total Payroll Expenses (office) | | | | | | | | 2,129.16 | |
| | | | | | | | | | |
| **Utilities** | | | | | | | | | |
| | Check | 07/29/2013 | E-pay | COMED | | | MARQUETTE BANK | 33.20 | |
| | Check | 08/02/2013 | 2035 | COMED | shop | | MARQUETTE BANK | 96.18 | |
| Total Utilities | | | | | | | | 129.38 | |
| | | | | | | | | | |
| **TOTAL** | | | | | | | | **0.00** | |

draws for cahill building to martin cahill

| | | |
|---|---|---|
| 8/12/2013 | $ | 3,500.00 |
| 8/11/2013 | $ | 5,000.00 |
| 5/24/2013 | $ | 3,000.00 |
| 4/29/2013 | $ | 8,500.00 |
| 3/21/2013 | $ | 2,000.00 |
| 3/13/2013 | $ | 1,000.00 |
| 2/1/2013 | $ | 2,500.00 |
| 1/18/2013 | $ | 4,000.00 |
| 1/4/2013 | $ | 30,000.00 |
| | $ | 59,500.00 |

# United States Bankruptcy Court
### Northern District of Illinois

In re **Cahill Building & Restoration, Inc.** _____  Case No. _____

Debtor(s)      Chapter    **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  |  |
|---|---|---|
| For legal services, I have agreed to accept | $ | **5,000.00** |
| Prior to the filing of this statement I have received | $ | **5,000.00** |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]
        **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:
    **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **October 16, 2013** _____

**/s/ Chester H. Foster, Jr. ARDC#** _____
**Chester H. Foster, Jr. ARDC# 03122632**
**Foster Legal Services, PLLC**
**3825 W. 192nd Street**
**Homewood, IL 60430**
**708-799-6300  Fax: 708-799-6339**
**chf@fosterlegalservices.com**

---

10/16/13 10:11PM

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Cahill Building & Restoration, Inc.** _____      Case No. _____

Debtor(s)      Chapter   **7**

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **7**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   **October 16, 2013** _____      **/s/ Martin Cahill** _____

**Martin Cahill**/**President**
Signer/Title

C&T Builders, Inc.
10845 S Ridgeway
Chicago, IL 60655


City of Chgo Dept Admin Hearings
400 W Superior St
Chicago, IL 60604


City of Chicago
c/o Markoff Law, LLC
29 N Wacker Drive, Ste 550
Chicago, IL 60606


Erie Insurance Exchange
100 Erie Insurance Place
Erie, PA 16530


Martin Cahill
10845 S Ridgeway
Chicago, IL 60655


Old National Bancorp
f/k/a Integra Bank, N.A.
One Main Street
Evansville, IN 47706


U.S. Department of Labor
OSHA
1600 167th Street, Ste. 9
Calumet City, IL 60409

10/16/13 10:11PM

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Cahill Building & Restoration, Inc.**

Debtor(s)

Case No.

Chapter   **7**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   **Cahill Building & Restoration, Inc.**   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

**October 16, 2013**

Date

**/s/ Chester H. Foster, Jr. ARDC#**

**Chester H. Foster, Jr. ARDC# 03122632**

Signature of Attorney or Litigant

Counsel for   **Cahill Building & Restoration, Inc.**

**Foster Legal Services, PLLC**
**3825 W. 192nd Street**
**Homewood, IL 60430**
**708-799-6300 Fax:708-799-6339**
**chf@fosterlegalservices.com**